# EXHIBIT 3

**Defendant LG Electronics, Inc.'s Amended Exhibit List**

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 1 | U.S. Patent No. 9,021,610 (Dec. 3, 2013) | HAFEMAN-LG_003304 | HAFEMAN-LG_003325 | FRE 401/402, FRE 403, MIL |
| 2 | File History for U.S. Patent No. 9,021,610 (Sept. 20, 2004) | HAFEMAN-LG_002899 | HAFEMAN-LG_003041 | FRE 401/402, FRE 403, MIL |
| 3 | U.S. Patent No. 9,390,296 (Jul. 12, 2016) | HAFEMAN-LG_003326 | HAFEMAN-LG_003346 | FRE 401/402, FRE 403, MIL |
| 4 | File History for U.S. Patent No. 9,390,296 (Apr. 20, 2015) | HAFEMAN-LG_000046 | HAFEMAN-LG_000189 | FRE 401/402, FRE 403, MIL |
| 5 | U.S. Patent No. 9,672,388 (June 6, 2017) | HAFEMAN-LG_003347 | HAFEMAN-LG_003370 | FRE 401/402, FRE 403, MIL |
| 6 | File History for U.S. Patent No. 9,672,388 (June 30, 2016) | HAFEMAN-LG_000380 | HAFEMAN-LG_000553 | FRE 401/402, FRE 403, MIL |
| 7 | MOVED TO JOINT EXHIBIT LIST | | | |
| 8 | File History for U.S. Patent No. 9,892,287 (May 22, 2017) | HAFEMAN-LG_003042 | HAFEMAN-LG_003280 | |
| 9 | MOVED TO JOINT EXHIBIT LIST | | | |
| 10 | File History for U.S. Patent No. 10,325,122 (Jan. 8, 2018) | HAFEMAN-LG_000190 | HAFEMAN-LG_000379 | |
| 11 | MOVED TO JOINT EXHIBIT LIST | | | |
| 12 | File History for U.S. Patent No. 10,789,393 (Apr. 8, 2019) | HAFEMAN-LG_000554 | HAFEMAN-LG_000731 | |
| 13 | Microsoft Global Partner Agreement (Aug. 1, 2018) | LG_00027566 | LG_00027608 | |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 14 | Declaration of Carolyn W. Hafeman, Application No. 10/945,332 Prosecution History (Oct. 6, 2008) | HAFEMAN-LG_001029 | HAFEMAN-LG_001038 | FRE 104 |
| 15 | Bott, Ed and Siechert, Carl, Microsoft Windows Security Inside Out for Windows XP and Windows 2000 (2003) | LG_00026253 | LG_00026303 | FRE 104 |
| 16 | Find and look a lost Windows device, https://support.microsofl.com/en-us/ac count-billing/find-and-lock-a-lostwindowsdevice-890bf25e-b8ba-d3fe-8253-e98a12f26316 | MSFT_HAFEMAN000004 | MSFT_HAFEMAN000006 | FRE 104 |
| 17 | MOVED TO JOINT EXHIBIT LIST | | | |
| 18 | MOVED TO JOINT EXHIBIT LIST | | | |
| 19 | Declaration of Louis Carbonneau (Nov. 10, 2022) | LG_00091830 TANGIBLE-000023 | LG_00091832 TANGIBLE-000397 | FRE 802, , FRE 401/402, FRE 403, MIL, U |
| 20 | Declaration of Erez Zadok, Ph.D. | LG_00100370 | LG_00100654 | FRE 802, FRE 403, MIL |
| 21 | Tangible IP Standard Brokerage Agreement (Oct. 5, 2016) | TANGIBLE_000365 | TANGIBLE_000371 | FRE 104 |
| 22 | Executive Summary for Hafeman Portfolio (TIP #1006) 12 Asset Total - 14 Claim Charts | TANGIBLE_000159 | TANGIBLE_000200 | FRE 104, FRE 802, FRE 401/402,403, MIL |
| 23 | Tangible IP About Patent Brokerage & Strategic Advisory, https://tangibleip.biz/about | LG_00094285 | LG_00094290 | FRE 104, FRE 802, FRE 401/402 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 24 | MOVED TO JOINT EXHIBIT LIST | | | |
| 25 | Tangible IP, Why Assert Patents When You Can Sell Them? | HAFEMAN-LG_005592 | HAFEMAN-LG_005592 | FRE 104, FRE 802, FRE 401/402 |
| 26 | Email from C. Hafeman to L. Carbonneau re Acacia (Dec. 10, 2019) | TANGIBLE_000274 | TANGIBLE_000277 | FRE 104, FRE 802, FRE 401/402, 403, MIL |
| 27 | Draft Patent Acquisition Proposal | TANGIBLE_000361 | TANGIBLE_000364 | FRE 104, FRE 802, FRE 401/402, 403, MIL |
| 28 | Draft Patent Acquisition Proposal | TANGIBLE_000355 | TANGIBLE_000359 | FRE 104, FRE 802, FRE 401/402, 403, MIL |
| 29 | Email from C. Hafeman to L. Carbonneau re Fullbrite LOI - Please Review and Execute (Jul. 20, 2020) | TANGIBLE_000288 | TANGIBLE_000289 | FRE 104, FRE 802, FRE 401/402, 403, MIL |
| 30 | Email from C. Hafeman to L. Carbonneau re Hafeman Portfolio Offer CONFIDENTIAL (May 11, 2019) | TANGIBLE_000331 | TANGIBLE_000340 | FRE 104, FRE 802, FRE 401/402, 403, MIL |
| 31 | Letter from E. Robinson to L. Carbonneau re Hafeman Portfolio (May 24, 2019) | TANGIBLE_000088 | TANGIBLE_000088 | |
| 32 | Email from E. Warner to C. Hafeman re Offer Received - Acacia (Oct. 29, 2019) | TANGIBLE_000221 | TANGIBLE_000221 | FRE 104, FRE 802, FRE 401/402 ,403, MIL |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 33 | Email from L. Carbonneau to C. Hafeman re Hafeman portfolio - Additional target (Jul. 11, 2019) | TANGIBLE_000304 | TANGIBLE_000309 | FRE 104, FRE 802, FRE 401/402, 403, MIL |
| 34 | Handheld User Guide for Blackberry handheld 850/950 and RIM 857/957 (Aug. 2001) | LG_00025979 | LG_00026118 | FRE 104, FRE 802, FRE 401/402 |
| 35 | How to use Good Find my Phone and Device Reset, LG USA Support, https://www.lg.com/us/support/help-library/how-to-use-google-find-my-phone-and-device-reset-CT10000026-20150375512868 | LG_00043186 | LG_00043188 | FRE 104, FRE 802 |
| 36 | Google Find My Device App, Google Play | GOOG-HAFE_00000007 | GOOG-HAFE_00000008 | FRE 104, FRE 802 |
| 37 | Microsoft Windows 2000 Security Technical Reference | LG_00026131 | LG_00026252 | FRE 104, FRE 802 |
| 38 | Carrie Hafeman LinkedIn Page, https://www.linkedin.com/in/carriehafeman/ | LG_00092209 | LG_00092216 | FRE 104 |
| 39 | Applicant Initiated Interview Summary for Application No. 10/945,332 (Sept. 24, 213) | HAFEMAN-LG_002863 | HAFEMAN-LG_002864 | FRE 104, FRE 401/402, FRE 403, FRE 802 |
| 40 | Supplemental Amendment for Application No. 10/945,332 (Sept. 25, 2013) | HAFEMAN-LG_002841 | HAFEMAN-LG_002848 | FRE 104, FRE 401/402, FRE 403 |
| 41 | Declaration of Carolyn W. Hafeman for Application No. 10/945,332 (June 27, 2013) | HAFEMAN-LG_002806 | HAFEMAN-LG_002836 | FRE 104, FRE 401/402, FRE 403 |
| 42 | Tangible IP, Confidential Intake Patent Listing Questionnaire | HAFEMAN-LG_005608 | HAFEMAN-LG_005612 | FRE 802 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 43 | MOVED TO JOINT EXHIBIT LIST | | | |
| 44 | Administration Guide, BlackBerry Enterprise Server for Microsoft Exchange, Version 3.5 Service Pack 1 (Last revised: Oct. 30, 2002), https://web.archive.org/web/20030805131444/http://www.blackberry.net/support/pdfs/admin_guide_web35_sp1.pdf | LG_00043344 | LG_00043561 | FRE 104, FRE 901, FRE 802 |
| 45 | Email from C. Hafeman to L. Carbonneau re Hafeman Portfolio CONFIDENTIAL AND PURSUANT TO NDA (June 11, 2019) | TANGIBLE_000302 | TANGIBLE_000303 | FRE 104, FRE 802, FRE 401/402,403, MIL |
| 46 | Email from L. Carbonneau to C. Hafeman re Schuster (June 30, 2020) | TANGIBLE_000360 | TANGIBLE_000360 | FRE 104, FRE 802, FRE 401/402,403, MIL |
| 47 | Executed, Tangible IP Standard Brokerage Account (Oct. 5, 2016) | LG_00092228 | LG_00092237 | FRE 104 |
| 48 | Press Release, RIM Introduces BlackBerry 6210 Wireless Handheld in North America (Mar. 17, 2003), https://web.archive.org/web/20030611085824/http://blackberry.com:80/news/press/pr-17_03_2003-01.shtml | LG_00090995 | LG_00090997 | FRE 104, FRE 901, FRE 802 |
| 49 | FrontDoorSoftware Corporation Overview | HAFEMAN-LG_003796 | HAFEMAN-LG_003799 | FRE 104 |
| 50 | MOVED TO JOINT EXHIBIT LIST | | | |
| 51 | MOVED TO JOINT EXHIBIT LIST | | | |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 52 | MOVED TO JOINT EXHIBIT LIST | | | |
| 53 | MOVED TO JOINT EXHIBIT LIST | | | |
| 54 | Email from Constant Contact to C. Hafeman re Your Email campaign Easy to Track Laptop Thefts on Your Campus has been sent | HAFEMAN-LG_004215 | HAFEMAN-LG_004217 | FRE 104 |
| 55 | Press Release, FrontDoorSoftware Now Offers Free Laptop Recovery Software that Provides 10 Ways to Get a Stolen Laptop Back | HAFEMAN-LG_004243 | HAFEMAN-LG_004246 | FRE 104 |
| 56 | Settlement and License Agreement between LG Electronics and AGIS Software Development LLC (June 1, 2019) | LG_00093677 | LG_00093694 | FRE 401/402, FRE 403, MIL |
| 57 | Press Release, RIM Introduces Java-Based BlackBerry Handheld With Integrated Phone for GSM/GPRS Networks in North America (Mar. 4, 2002) | LG_00095803 | LG_00095809 | FRE 104, FRE 802, FRE 401/402 |
| 58 | Mobile Application Distribution Agreement (MADA) between LG Electronics, Inc. and Google Inc. (Jul. 31, 2017) | LG_00027533 | LG_00027556 | |
| 59 | Master Supply Agreement between LG Electronics Inc. ("LGE") and LG Electronics USA Inc. ("Buyer") (Jan. 1, 2015) | LG_00027616 | LG_00027633 | |
| 60 | Plaintiff's First Amended Complaint (Nov. 22, 2021) | N/A | N/A | |
| 61 | MOVED TO JOINT EXHIBIT LIST | | | |
| 62 | Financial Data Regarding Smartphones Sold in U.S. | LG_00043293 | LG_00043293 | Foreign language document with no translation |
| 63 | MOVED TO JOINT EXHIBIT LIST | | | |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 64 | Financial Data Regarding Laptops Sold in U.S. | LG_00043292 | LG_00043292 | Foreign language document with no translation |
| 65 | MOVED TO JOINT EXHIBIT LIST | | | |
| 66 | MOVED TO JOINT EXHIBIT LIST | | | |
| 67 | Definitions of "addition," "additional," "assist," "assistance," "change," "owner," and/or "user" in Webster's Third New International Dictionary of the English Language, Unabridged. Springfield, Mass., Merriam-Webster, 2002. | LG_00027524 | LG_00027532 | FRE 401/402, MIL |
| 68 | Definitions of "assist," "assistance," "own," and/or "owner" in Meriam-Webster's Dictionary and Thesaurus, Springfield, Mass., Merriam-Webster, 2014 | LG_00027520 | LG_00027523 | FRE 401/402, MIL |
| 69 | Definition of "user" in IEEE 100: The Authoritative Dictionary of IEEE Standards Terms, 7th ed., IEEE Press, 2000 | LG_00027513 | LG_00027515 | FRE 401/402, MIL |
| 70 | Definitions of "addition," "change," "initiate," and/or "own" in American Heritage College Dictionary, 3rd ed., Houghton Mifflin Company, 2000 | LG_00027506 | LG_00027512 | FRE 401/402, MIL |
| 71 | Definitions of "assist," "assistance," "own," and/or "owner" in The Meriam-Webster Dictionary, Springfield, Mass., Merriam-Webster, 2004 | LG_00027516 | LG_00027519 | FRE 401/402, MIL |
| 72 | File History for European Patent No. 1792432 (Aug. 22, 2005) | LG_00026616 | LG_00027215 | FRE 401/402, FRE 403, MIL |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 73 | File History for European Patent No. 3462368 (Aug. 22, 2005) | LG_00027216 | LG_00027505 | FRE 401/402, FRE 403, MIL |
| 74 | Interview with Carrie Hafeman, CEO Front Door Software Corporation, CEOCFO Magazine (Dec. 2, 2013), https://www.ceocfointerviews.com/CEOCFOMembers/FrontDoorSoftware13-CEOCFO-Article4.pdf | LG_00026614 | LG_00026615 | |
| 75 | Declaration of Carolyn W. Hafeman, Application No. 10/945,332 Prosecution History (Apr. 15, 2009) | HAFEMAN-LG_001083 | HAFEMAN-LG_001096 | FRE 104 |
| 76 | Declaration of Carolyn W. Hafeman, Application No. 10/945,332 Prosecution History (Jan. 4, 2010) | HAFEMAN-LG_001128 | HAFEMAN-LG_001139 | FRE 104 |
| 77 | Declaration of Carolyn W. Hafeman, Application No. 10/945,332 Prosecution History (Aug. 31, 2010) | HAFEMAN-LG_002046 | HAFEMAN-LG_00258 | FRE 104 |
| 78 | Declaration of Carolyn W. Hafeman, Application No. 10/945,332 Prosecution History (Apr. 22, 2011) | HAFEMAN-LG_002668 | HAFEMAN-LG_002679 | FRE 104 |
| 79 | Declaration of Carolyn W. Hafeman, Application No. 10/945,332 Prosecution History (Apr. 16, 2012) | HAFEMAN-LG_002768 | HAFEMAN-LG_002779 | FRE 104 |
| 80 | Application No. 10,945,332 Prosecution History, Amendment and Response to Office Action (Dec. 18, 2006) | HAFEMAN-LG_000883 | HAFEMAN-LG_000896 | FRE 104, FRE 401/402, FRE 403, MIL |
| 81 | **WITHDRAWN** | | | |
| 82 | Plaintiff's Second Amended and Supplemental Responses and Objections to Defendant's First Set of Interrogatories (Nos. 1-19) (Dec. 20, 2022) | N/A | N/A | MIL |
| 83 | European Patent Application Publication No. EP 0 687 968 A2 (Dec. 20, 1995) | LG_00024722 | LG_00024729 | FRE 104, FRE 401/402, FRE 403, MIL |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 84 | U.S. Patent Application Publication No. 2003/0097596 A1 (May 22, 2003) | LG_00025117 | LG_00025128 | FRE 104, FRE 401/402, FRE 403, MIL |
| 85 | Definitions of "addition," "additional," and/or "initiate" in Random House Webster's College Dictionary, New York, Random House, 2000 | LG_00122137 | LG_00122140 | FRE 401/402, MIL |
| 86 | Declaration of Sandeep Chatterjee (Feb. 23, 2022) | N/A | N/A | FRE 802, FRE 401/402, FRE 403, MIL |
| 87 | **WITHDRAWN** | | | |
| 88 | Email from L. Carbonneau to K. Grubbs re Patent Portfolio for Sale with Originating from SIEMENS with Industry wide EoU in Network Infrastructure and Enterprise Communications: (TIP #1316) (May 31, 2018) | TANGIBLE_000147 | TANGIBLE_000148 | FRE 104, FRE 802, FRE 401/402, 403, MIL |
| 89 | Front Door Software - Audit Information by Date and Revenue per Assigned License | HAFEMAN-LG_007676 | HAFEMAN-LG_007676 | |
| 90 | **WITHDRAWN** | | | |
| 91 | Declaration of Carolyn W. Hafeman (June 27, 2013) | LG_00024689 | LG_00024721 | FRE 104, FRE 401/402, FRE 403 |
| 92 | Declaration of Erez Zadok, Ph.D. | LG_00100933 | LG_00101207 | FRE 802 |
| 93 | Declaration of Erez Zadok, Ph.D. | LG_00100655 | LG_00100932 | FRE 802 |
| 94 | BlackBerry Stand-alone, wireless data & voice communications R1900G-1-4 FCC, https://fcc.id/L6AR1900G-1-4 | LG_00100193 | LG_00100202 | FRE 104, FRE 802, FRE 401/402 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 95 | FCC files for the BlackBerry 5810, https://fcc.report/FCC-ID/L6AR1900G-1-4 | LG_00100107 | LG_00100110 | FRE 104, FRE 802, FRE 401/402 |
| 96 | FCC files for the BlackBerry 6210, https://fcc.report/FCC-ID/L6AR6220GW | LG_00100172 | LG_00100175 | FRE 104, FRE 802, FRE 401/402 |
| 97 | FCC files for the BlackBerry 7210, https://fcc.id/L6AR6230GE | LG_00100230 | LG_00100238 | FRE 104, FRE 802, FRE 401/402 |
| 98 | YouTube video titled, "How to find, lock or erase lost Android phone, https://www.youtube.com/watch?v=GD-lEz0h7gU | N/A | N/A | |
| 99 | FCC files for the BlackBerry 7210, https://gov.fccid.io/L6AR6230GE | LG_00100186 | LG_00100187 | FRE 104, FRE 802, FRE 401/402 |
| 100 | APB News, The Laptop Computer Thieves Like Best, Survey Tracks the Most Frequently Stolen Brands (Oct. 25, 1999), https://web.archive.org/web/20001004191812/http://www.apbnews.com/safetycenter/business/1999/10/25/comptheft1025_01.html | LG_00098996 | LG_00098998 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 101 | Pilot Handbook (1997) | LG_00098714 | LG_00098915 | FRE 104, FRE 802, FRE 401/402 |
| 102 | Landino, How To Remotely Disable Your Lost or Stolen Phone, Digit (Apr. 14, 2012), https://www.digit.in/features/apps/how-to-remotely-disable-your-lost-or-stolen-phone-9291.html | LG_00027655 | LG_00027658 | FRE 104, FRE 802, FRE 401/402, MIL |
| 103 | U.S. Patent No. 8,213,970 (Jul. 3, 2012) | N/A | N/A | FRE 104, FRE 802, FRE 401/402, MIL |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 104 | U.S. Patent No. 6,662,023 (Dec. 9, 2003) | LG_00024793 | LG_00024802 | FRE 104, FRE 802, FRE 401/402, MIL |
| 105 | U.S. Patent No. 6,433,685 (Aug. 13, 2002) | LG_00099742 | LG_00099761 | FRE 104, FRE 802, FRE 401/402, MIL |
| 106 | Sandeep Chatterjee, Ph.D. Curriculum Vitae | N/A | N/A | |
| 107 | SYMANTEC CORP.: New Norton Anti-Theft to Protect Lost or Stolen Laptops, Smartphones & Tablets (Oct. 4, 2011), https://m.marketscreener.com/quote/stock/NORTONLIFELOCK-INC-4907/news/SYMANTECCORP-New-Norton-Anti-Theft-to-Protect-Lost-or-Stolen-Laptops-Smartphones-Tablets-13824585/ | LG_00025708 | LG_00025711 | FRE 104, FRE 802, FRE 401/402, MIL |
| 108 | RIM BlackBerry 6210 (RIM Quark) Device Specifications, https://phonedb.net/index.php?m=device&id=1458&c=rim_blackberry_6210__rim_quark | LG_00100297 | LG_00100303 | FRE 104, FRE 802, FRE 401/402 |
| 109 | Nokia Lumia 520 User Guide | LG_00027767 | LG_00027884 | FRE 104, FRE 802, FRE 401/402 |
| 110 | Nokia Lumia 810 User Guide | LG_00027885 | LG_00028000 | FRE 104, FRE 802, FRE 401/402 |
| 111 | Nokia Lumia 820 User Guide | LG_00028001 | LG_00028127 | FRE 104, FRE 802, FRE 401/402 |
| 112 | How To Find Your Lost or Stolen Windows Phone (Oct. 25, 2013), https://www.makeuseof.com/digital-libraries-download-ebooks-free/ | LG_00100218 | LG_00100227 | FRE 104, FRE 802, FRE 401/402 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 113 | List of Windows Phone 8 Devices, Wikipedia, https://en.wikipedia.org/wiki/List_of_Windows_Phone_8_devices | LG_00100215 | LG_00100217 | FRE 104, FRE 802, FRE 401/402 |
| 114 | HTC 7 Pro User Guide | LG_00027663 | LG_00027741 | FRE 104, FRE 802, FRE 401/402 |
| 115 | HTC Pure - Full Phone Specifications, https://www.gsmarena.com/htc_pure-2956.php | LG_00028550 | LG_00028551 | FRE 104, FRE 802, FRE 401/402 |
| 116 | Samsung Ativ Odyssey I930 Mobile Phone User Manual | LG_00028252 | LG_00028445 | FRE 104, FRE 802, FRE 401/402 |
| 117 | List of Windows Phone 7 Devices, Wikipedia, https://en.wikipedia.org/wiki/List_of_Windows_Phone_7_devices | LG_00100212 | LG_00100214 | FRE 104, FRE 802, FRE 401/402 |
| 118 | Plain & Simple Windows Phone 7 Guide | LG_00028457 | LG_00028492 | FRE 104, FRE 802, FRE 401/402 |
| 119 | HTC Pure Lost in a Taxi; Microsoft My Phone Tested on This Occasion (Dec. 28, 2009), https://www.gsmdome.com/htc-pure-lost-in-a-taxi-microsoft-my-phone-tested-on-this-occasion | LG_00100283 | LG_00100288 | FRE 104, FRE 802, FRE 401/402 |
| 120 | U.S. Patent No. 5,210,540 (May 11, 1993) | LG_00099732 | LG_00099741 | FRE 104, FRE 802, FRE 401/402, MIL |
| 121 | U.S. Patent No. 3,663,762 (May 16, 1972) | LG_00099626 | LG_00099652 | FRE 104, FRE 802, FRE 401/402, MIL |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 122 | FCC Report and Order and Further Notice of Proposed Rulemaking In the Matter of Revision of the Commission's Rules to Ensure Compatibility with Enhanced 911 Emergency Calling Systems, CC Docket No. 94-102 RM-8143, Release Date: Jul. 26, 1996 | LG_00098598 | LG_00098690 | FRE 104, FRE 802, FRE 401/402 |
| 123 | U.S. Patent No. 5,948,040 (Sept. 7, 1999) | LG_00099668 | LG_00099727 | FRE 104, FRE 802, FRE 401/402, MIL |
| 124 | U.S. Patent No. 5,945,919 (Aug. 31, 1999) | LG_00099653 | LG_00099667 | FRE 104, FRE 802, FRE 401/402, MIL |
| 125 | U.S. Patent Application Publication No. US20010026240 A1 (Mar. 26, 2020) | LG_00099950 | LG_00099966 | FRE 104, FRE 802, FRE 401/402, MIL |
| 126 | Absolute About, https://web.archive.org/web/20000302065202/http://www.absolute.com/ | LG_00100239 | LG_00100240 | FRE 104, FRE 802, FRE 401/402, FRE 901, MIL |
| 127 | Hunt, Help for Unix System Administrators, TCP/IP Network Administration (2002) 3rd Edition | LG_00097803 | LG_00098550 | FRE 104, FRE 401/402, MIL |
| 128 | The TCP/IP Guide - The Advantages (Benefits) of Networking, http://www.tcpipguide.com/free/t_TheAdvantagesBenefitsofNetworking.htm | LG_00100180 | LG_00100182 | FRE 104, FRE 401/402, MIL |
| 129 | Robbins with Gilly, UNIX in a Nutshell, A Desktop Quick Reference for SVR4 and Solaris 7 (Oct. 18, 2001) | LG_00099011 | LG_00099625 | FRE 104, FRE 401/402, MIL |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 130 | The TCP/IP Guide - Berkeley Remote ("r") Commands, http://www.tcpipguide.com/free/t_BerkeleyRemoterCommands.htm | LG_00100183 | LG_00100185 | FRE 104, FRE 401/402, MIL |
| 131 | The TCP/IP Guide - Berkeley Remote Shell (rsh), http://www.tcpipguide.com/free/t_BerkeleyRemoteShellrsh.htm | LG_00100118 | LG_00100120 | FRE 104, FRE 401/402, MIL |
| 132 | **WITHDRAWN** | N/A | N/A | |
| 133 | Research in Motion Annual Report 1999 | LG_00098924 | LG_00098959 | FRE 104, FRE 802, FRE 401/402 |
| 134 | Research in Motion Annual Report 2000 | LG_00098960 | LG_00098995 | FRE 104, FRE 802, FRE 401/402 |
| 135 | Press Release, Research in Motion Introduces Wireless Email Solution for Microsoft Exchange Users (Jan. 19, 1999), http://web.archive.org/web/20011109191451/http://rim.com/news/press/1999/pr-19_01_1999-01.shtml | LG_00098921 | LG_00098923 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 136 | Press Release, Research in Motion Delivers Wearable Wireless Device Based on Embedded Intel Architecture (Jan. 19, 1999), http://web.archive.org/web/20011109195406/http://rim.com/news/press/1999/pr-19_01_1999-02.shtml | LG_00098919 | LG_00098920 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 137 | BES v3.5 Technical Data Sheet (Jan. 22, 2003), https://web.archive.org/web/20041120231509/http://www.blackberry.com/products/pdfs/BlackBerryExchangeTechsheet.pdf. | LG_00097561 | LG_00097563 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 138 | Research in Motion Annual Report 2001 | LG_00091352 | LG_00091391 | FRE 104, FRE 802, FRE 401/402 |
| 139 | BlackBerry 1999 World Product of the Year, INFOWORLD (Jan. 17, 2000) | LG_00090494 | LG_00090497 | FRE 104, FRE 802, FRE 401/402 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 140 | Research in Motion Annual Report 2002 | LG_00043562 | LG_00043601 | FRE 104, FRE 802, FRE 401/402 |
| 141 | Research in Motion Annual Report 2003 | LG_00043602 | LG_00043657 | FRE 104, FRE 802, FRE 401/402 |
| 142 | Research in Motion Products (Feb. 3, 2002), https://web.archive.org/web/20020203055155/http://www.rim.com/products/handhelds/specifications/index.shtml | LG_00091342 | LG_00091343 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 143 | Research in Motion Products (Nov. 26, 2002), https://web.archive.org/web/20021126195915/http://www.rim.com:80/products/handhelds/specifications/index.shtml | LG_00091344 | LG_00091346 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 144 | Blackberry Comparison Charts Handheld Specifications, Blackberry (Dec. 1, 2002) https://web.archive.org/web/20021201095040/http:/www.blackberry.com/products/handhelds/comparison.shtml | LG_00090976 | LG_00090978 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 145 | Blackberry Compare Handhelds, Blackberry (Apr. 15, 2003) https://web.archive.org/web/20030415031521/http://www.blackberry.com/products/handhelds/comparison.shtml?type=java | LG_00090979 | LG_00090981 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 146 | Data and Voice-Enabled Wireless Handhelds (Aug. 20, 2003) https://web.archive.org/web/20030820203923/http://www.rim.com/products/handhelds/data_voice.shtml | LG_00091347 | LG_00091349 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 147 | A look at BlackBerry's Devices Through the Ages, Ars Technica (Feb. 3, 2013), https://arstechnica.com/gadgets/2013/02/a-look-at-blackberrys-devices-through-the-ages/ | LG_00098551 | LG_00098597 | FRE 104, FRE 802, FRE 401/402 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 148 | Blackberry Handhelds (Oct. 2, 2003), https://web.archive.org/web/20031002225627/http://www.blackberry.com:80/products/handhelds/comparison.shtml?type=java | LG_00090982 | LG_00090985 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 149 | List of Blackberry products, Wikipedia, https://en.wikipedia.org/wiki/List_of_BlackBerry_products | LG_00098691 | LG_00098710 | FRE 104, FRE 802, FRE 401/402 |
| 150 | The road to Blackberry 10: The evolution of RIM's OS and BES, ZDNET (Jan. 24, 2013), https://www.zdnet.com/article/the-road-to-blackberry-10-the-evolution-of-rims-os-and-bes/ | LG_00098999 | LG_00099010 | FRE 104, FRE 802, FRE 401/402 |
| 151 | BlackBerry Wireless Networks (Aug. 3, 2004), https://web.archive.org/web/20040803182522/http://blackberry.net:80/products/service/networks.shtml | LG_00090986 | LG_00090987 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 152 | Vintage Demonstration Video | N/A | N/A | |
| 153 | Handheld User Guide for Blackberry handheld 850/950 and RIM 857/957 (Apr. 2003) | LG_00094055 | LG_00094262 | FRE 104, FRE 802, FRE 401/402, |
| 154 | RIM 850 Device Specifications, https://phonedb.net/index.php?m=device&id=1447&c=rim_850_4mb | LG_00025759 | LG_00025763 | FRE 104, FRE 802, FRE 401/402, |
| 155 | RIM 950 Device Specifications, https://phonedb.net/index.php?m=device&id=1449&c=rim_950_2mb | LG_00025764 | LG_00025768 | FRE 104, FRE 802, FRE 401/402, |
| 156 | RIM 857 Device Specifications, https://phonedb.net/index.php?m=device&id=1451&c=rim_857_5mb | LG_00025769 | LG_00025773 | FRE 104, FRE 802, FRE 401/402, |
| 157 | RIM 957 Device Specifications, https://phonedb.net/index.php?m=device&id=1454&c=rim_957_8mb__rim_proton | LG_00025774 | LG_00025778 | FRE 104, FRE 802, FRE 401/402, |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 158 | VD Demonstration Video | N/A | N/A | |
| 159 | The New BlackBerry 5810 Wireless Handheld, Blackberry Connection (Aug. 26, 2002), https://web.archive.org/web/20020826201129/https://www.blackberry.com/news/connection/200201.shtml. | LG_00090992 | LG_00090994 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 160 | BlackBerry 5810 Wireless Handheld (Nov. 20, 2002), https://web.archive.org/web/20021120115743/http://www.blackberry.com/purchasing/blackberry5810/index.shtml. | LG_00090990 | LG_00090991 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 161 | Brown, BlackBerry Sprouts a Phone, PC Magazine (Nov. 19, 2002) | LG_00090501 | LG_00090502 | FRE 104, FRE 802, FRE 401/402, |
| 162 | VM Demonstration Video | N/A | N/A | FRE 104, FRE 802, FRE 401/402, |
| 163 | Introducing the New BlackBerry 6210 Wireless Handheld, Blackberry Connection, https://web.archive.org/web/20030622135208/http://www.blackberry.com:80/news/press/pr-19_06_2003.shtml | LG_00090998 | LG_00091000 | FRE 901 |
| 164 | Press Release, T-Mobile USA Launches New BlackBerry 6210 (June 19, 2003) | LG_00095823 | LG_00095827 | FRE 104, FRE 802, FRE 401/402, |
| 165 | The 50 Most Influential Gadgets of All Time, TIME (May 3, 2016), https://time.com/4309573/most-influential-gadgets/?iid=sr-link2 | LG_00100241 | LG_00100280 | FRE 104, FRE 802, FRE 401/402, |
| 166 | BlackBerry Wireless Handheld, Handheld User Guide (for BlackBerry 6210 Wireless Handheld, model number R6220GW) (Last revised: Feb. 4, 2003) | LG_00094291 | LG_00094598 | FRE 104, FRE 802, FRE 401/402, |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 167 | Press Release, AT&T Wireless Offers New Color-Screen BlackBerry® Handheld (Aug. 13, 2003), https://web.archive.org/web/20030815093730/http://www.blackberry.com:80/news/press/pr-13_08_2003.shtml | LG_00091015 | LG_00091017 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 168 | BlackBerry Wireless Handheld User Guide (for BlackBerry7210 Wireless Handheld, model number R6230GE) (Last revised: Dec. 15, 2003) | LG_00025823 | LG_00025976 | FRE 104, FRE 802, FRE 401/402, |
| 169 | Press Release, Research In Motion Introduces Enterprise Server Software for BlackBerry Wireless Email Solution (May 17, 1999), https://web.archive.org/web/20020602053754/http://blackberry.com:80/news/press/1999/pr-17_05_1999-03.shtml | LG_00090973 | LG_00090975 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 170 | Frontdoor Software International Recovery Center (Jan. 29, 2008), https://web.archive.org/web/20080129004649/http://www.frontdoorsoftware.com/ | LG_00025727 | LG_00025728 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 171 | Press Release, RIM Outlines BlackBerry Plans at PC Expo (June 25, 2002), https://web.archive.org/web/20040804031454/http://www.blackberry.com/news/press/2002/pr-25_06_2002.shtml | LG_00090964 | LG_00090966 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 172 | Press Release, BlackBerry Enterprise Server v3.5 Now (Oct. 7, 2002), https://web.archive.org/web/20040804021626/http://www.blackberry.com/news/press/2002/pr-07_10_2002-02.shtml | LG_00090967 | LG_00090970 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 173 | RIM Updates its Server, CNET.COM (Oct. 7, 2002), https://www.cnet.com/news/rim-updates-its-server-software/ | LG_00025804 | LG_00025822 | FRE 104, FRE 802, FRE 401/402, |
| 174 | BlackBerry Enterprise Server for Microsoft Exchange, Key Features (Oct. 18, 2002), https://web.archive.org/web/20021018121947/http://www.black | LG_00090960 | LG_00090961 | FRE 104, FRE 802, FRE 401/402, FRE 901 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| | berry.com:80/products/software/server/exchange/key_features.shtml | | | |
| 175 | BlackBerry Enterprise Server for Microsoft Exchange, New Features (Oct. 19, 2022), https://web.archive.org/web/20021019001521/http://www.blackberry.com/products/software/server/exchange/new_features.shtml | LG_00090962 | LG_00090963 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 176 | BlackBerry Enterprise Server US Pricing (Dec. 1, 2002), https://web.archive.org/web/20021201105309/http://www.blackberry.com:80/purchasing/pricing/us/bes.shtml | LG_00090956 | LG_00090957 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 177 | Introducing BlackBerry Enterprise Server v3.5 for Microsoft Exchange (Dec. 15, 2002), https://web.archive.org/web/20021215081249/http:/www.blackberry.com/products/software/server/exchange/3_5/index.shtml | LG_00090971 | LG_00090972 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 178 | BlackBerry Enterprise Server (Dec. 12, 2002), https://web.archive.org/web/20021216111450/http://www.blackberry.net/support/downloads/bes.shtml | LG_00090954 | LG_00090955 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 179 | BlackBerry Enterprise Server for Microsoft Exchange (Feb. 1, 2003), https://web.archive.org/web/20030201083819/http://blackberry.net:80/products/software/server/exchange/index.shtml; | LG_00090958 | LG_00090959 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 180 | BlackBerry Desktop Software CD | LG_00028796 | LG_00028796 | FRE 104, FRE 802, FRE 401/402, |
| 181 | Apple - iPhone 5 - View All the Technical Specifications (Oct. 14, 2012), https://web.archive.org/web/20121014120127/http://www.apple.com/iphone/specs.html | LG_00025421 | LG_00025425 | FRE 104, FRE 802, FRE 401/402, |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 182 | BlackBerry 5800 Wireless Handheld User Guide (Last revised Feb. 4, 2003) | LG_00026304 | LG_00026612 | FRE 104, FRE 802, FRE 401/402, |
| 183 | Blackberry 5810 Wireless Handheld (Dec. 16, 2002), https://web.archive.org/web/20021216002908/http://www.blackberry.com:80/products/handhelds/blackberry5810.shtml | LG_00090988 | LG_00090989 | FRE 104, FRE 802, FRE 401/402, |
| 184 | Blackberry 6210 Wireless Handheld, (Apr. 2, 2003) https://web.archive.org/web/20030402223346/http://www.blackberry.com:80/products/handhelds/blackberry6210.shtml | LG_00091005 | LG_00091006 | FRE 104, FRE 802, FRE 401/402, |
| 185 | Blackberry 6210 Wireless Handheld, (June 30, 2003) https://web.archive.org/web/20030630183721/http://blackberry.com:80/products/blackberry6210/index.shtml | LG_00091007 | LG_00091008 | FRE 104, FRE 802, FRE 401/402, |
| 186 | Blackberry 7210 (Dec. 5, 2003), https://web.archive.org/web/20031205011518/http://www.blackberry.com/products/blackberry7200/blackberry7210.shtml | LG_00091018 | LG_00091019 | FRE 104, FRE 802, FRE 401/402, |
| 187 | Apple - iPhone 5 - The thinnest, lightest, fastest iPhone ever (Oct. 14, 2012), https://web.archive.org/web/20121014155339/http://www.apple.com/iphone/ | LG_00025426 | LG_00025427 | FRE 104, FRE 802, FRE 401/402, |
| 188 | RIM Blackberry 5810 Device Specifications, https://phonedb.net/index.php?m=device&id=1455&c=rim_blackberry_5810 | LG_00025779 | LG_00025783 | FRE 104, FRE 802, FRE 401/402, |
| 189 | RIM Blackberry 7210 Device Specifications, https://phonedb.net/index.php?m=device&id=1466&c=rim_blackberry_7210 | LG_00025789 | LG_00025793 | FRE 104, FRE 802, FRE 401/402, |
| 190 | FCC files for the BlackBerry 6210, https://fcc.id/L6AR6220GW | LG_00100289 | LG_00100296 | FRE 104, FRE 802, FRE 401/402, |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 191 | FCC files for the BlackBerry 6210, https://gov.fccid.io/L6AR6220GW | LG_00100176 | LG_00100177 | FRE 104, FRE 802, FRE 401/402, |
| 192 | **WITHDRAWN** | | | FRE 104, FRE 802, FRE 401/402, |
| 193 | Levels of Memory in Operating System - Geeks for Geeks, https://www.geeksforgeeks.org/levels-of-memory-in-operating-system/ | LG_00100304 | LG_00100308 | FRE 104, FRE 802, FRE 401/402, |
| 194 | Windows 2000 Server Resource Kit | LG_00026613 | LG_00026613 | FRE 104, FRE 802, FRE 401/402, |
| 195 | Suggested Web Page Security and Monitoring Statements AIDNET and Internal USAID Web Sites and External and Publicly Available USAID Web Sites | LG_00100340 | LG_00100343 | FRE 104, FRE 802, FRE 401/402, |
| 196 | Excerpt of Developing Enterprise Web Services: An Architect's Guide | N/A | N/A | FRE 104, FRE 802, FRE 401/402, |
| 197 | Windows XP LongonUL Changer - Great Way to Change Your Logon Screen for Windows XP Lovers, Techyv.com, https://www.techyv.com/article/windows-xp-logonui-changer-great-way-to-change-your-logon-screen-for-windows-xp-lovers/ | LG_00100121 | LG_00100127 | FRE 104, FRE 802, FRE 401/402, |
| 198 | Norton Anti-Theft Review Video (Sept. 14, 2011), https://www.youtube.com/watch?v=4V9esM_76uI | LG_00025712 | LG_00025717 | FRE 104, FRE 802, FRE 401/402, |
| 199 | File History for U.S. Patent No. 8,601,606 (Sept. 20, 2004) | HAFEMAN-LG_000732 | HAFEMAN-LG_002898 | |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 200 | Frontdoor Software Retriever Computer Security Product (Dec. 29, 2007), https://web.archive.org/web/20071229225005/http://www.frontdoorsoftware.com/product.htm | LG_00025723 | LG_00025726 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 201 | Frontdoor Software Database Security and Retriever FAQ (Dec. 29, 2007),https://web.archive.org/web/20071229224954/http://www.frontdoorsoftware.com/SecurityCommonQuestions.htm | LG_00025729 | LG_00025731 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 202 | World Security Corp., Retriever Security On-Line Store (Jul. 15, 2007),https://web.archive.org/web/20070715035242/http://www.worldsecuritycorp.com/order_retriever.htm (Jul. 15, 2007). | LG_00097229 | LG_00097230 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 203 | World Security Corp., Retriever Computer Security - Prevent, Protect, Recover! (Aug. 18, 2007), https://web.archive.org/web/20070818022140/http://www.worldsecuritycorp.com/Retriever_Brochure.htm | LG_00097231 | LG_00097233 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 204 | Norton™ Anti-Theft Content for NAT, Symantec Corp. (May 31, 2011) | NORTON-LGSUB-000001 | NORTON-LGSUB-000012 | FRE 104, FRE 802, FRE 401/402, |
| 205 | Norton™ Anti-Theft presentation, Symantec Corp. | NORTON-LGSUB-000041 | NORTON-LGSUB-000078 | FRE 104, FRE 802, FRE 401/402, |
| 206 | Symantec Product Classification Survey Rev. 1.0 at 5-9 (Login includes authentication and digital signature for access control | NORTON-LGSUB-000079 | NORTON-LGSUB-000092 | FRE 104, FRE 802, FRE 401/402, |
| 207 | Apple, Inc., "Apple's iOS 4.2 Available Today for iPad, iPhone & iPod touch," (Nov. 22, 2010) | APL_HAFEMANLG00000010 | APL_HAFEMANLG0000013 | FRE 104, FRE 802, FRE 401/402, |
| 208 | Apple, Inc., Apple security updates (2013), https://support.apple.com/en-us/HT205759 | LG_00100161 | LG_00100165 | FRE 104, FRE 802, FRE 401/402, |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 209 | Apple, Inc., iPhone User Guide For iOS 6.1 (2012) | APL_HAFEMANLG00000288 | APL_HAFEMANLG0000 443 | FRE 104, FRE 802, FRE 401/402, |
| 210 | iDownloadBlog Video (Sept. 20, 2012), https://www.youtube.com/watch?v=rrEzknpcxk | APL_HAFEMANLG00000011 | APL_HAFEMANLG0000 0011 | FRE 104, FRE 802, FRE 401/402, |
| 211 | Apple, Inc., iPhone User Guide For iOS 4.2 and 4.3 Software (2011) | APL_HAFEMANLG00000014 | APL_HAFEMANLG0000 0287 | FRE 104, FRE 802, FRE 401/402, |
| 212 | iPhone 5 Teardown, iFixit (Sept. 21, 2012), https://www.ifixit.com/Teardown/iPhone+5+Teardown/10525 | LG_00100128 | LG_00100152 | FRE 104, FRE 802, FRE 401/402, |
| 213 | Microsoft Press Computer Dictionary Third Edition, definition of "program"  (Microsoft Press, © 1997) | LG_00099795 | LG_00099800 | FRE 104, FRE 802, FRE 401/402, |
| 214 | Samsung Focus Portable Quad-Band Mobile Phone User Manual | LG_00099802 | LG_00099949 | FRE 104, FRE 802, FRE 401/402, |
| 215 | Serenity Caldwell, Hands on with updated Find My Friends and Find My iPhone, Macworld (Sept. 19, 2012), https://www.macworld.com/article/219260/hands-on-with-updated-find-my-friends-and-find-my-iphone.html | LG_00025702 | LG_00025707 | FRE 104, FRE 802, FRE 401/402, |
| 216 | FCC files for the BlackBerry 7210, https://fcc.report/FCC-ID/L6AR6230GE | N/A | N/A | FRE 104, FRE 802, FRE 401/402, |
| 217 | Technical White Paper concerning the BlackBerry Enterprise Server for Microsoft Exchange Version 2.1, https://web.archive.org/web/20030424095850/http://www.blackberry.net:80/support/pdfs/EnterpriseServerTechnicalWP.pdf. | LG_00091305 | LG_00091322 | FRE 104, FRE 802, FRE 401/402, FRE 901 |

23

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 218 | U.S. Patent Application Publication No. 2001/0052855 (Dec. 20, 2001) | LG_00024991 | LG_00025000 | FRE 104, FRE 802, FRE 401/402, |
| 219 | U.S. Patent Application Publication No. 2002/0073314 (June 13, 2002) | LG_00025001 | LG_00025007 | FRE 104, FRE 802, FRE 401/402, |
| 220 | U.S. Patent Application Publication No. 2003/0065934 (Apr. 3, 2003) | LG_00025040 | LG_00025049 | FRE 104, FRE 802, FRE 401/402, |
| 221 | U.S. Patent Application Publication No. 2003/0074577 (Apr. 17, 2003) | LG_00025050 | LG_00025061 | FRE 104, FRE 802, FRE 401/402, |
| 222 | U.S. Patent Application Publication No. 2003/0122864 A1 (Jul. 3, 2003) | LG_00028860 | LG_00028866 | FRE 104, FRE 802, FRE 401/402, |
| 223 | U.S. Patent Application Publication No. 2004/0103298 A1 (May 27, 2004) | LG_00025148 | LG_00025162 | FRE 104, FRE 802, FRE 401/402, |
| 224 | U.S. Patent Application Publication No. 2005/0071670 A1 (Mar. 31, 2005) | LG_00025736 | LG_00025756 | FRE 104, FRE 802, FRE 401/402, |
| 225 | U.S. Patent Application Publication No. 2003/0088633 A1 (May 8, 2003) | LG_00025080 | LG_00025116 | FRE 104, FRE 802, FRE 401/402, |
| 226 | U.S. Patent No. 6,771,954 (Aug. 3, 2004) | LG_00024803 | LG_00024812 | FRE 104, FRE 802, FRE 401/402, |
| 227 | U.S. Patent No. 6,782,251 (Aug. 24, 2004) | LG_00024813 | LG_00024823 | FRE 104, FRE 802, FRE 401/402, |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 228 | U.S. Patent No. 7,159,120 (Jan. 2, 2007) | LG_00024852 | LG_00024863 | FRE 104, FRE 802, FRE 401/402, |
| 229 | U.S. Patent No. 7,496,957 (Feb. 24, 2009) | LG_00024883 | LG_00024889 | FRE 104, FRE 802, FRE 401/402, |
| 230 | Who We Are \| U.S. Agency for International Development (usaid.gov) | LG_00100104 | LG_00100106 | FRE 104, FRE 802, FRE 401/402, |
| 231 | Windows 2000 Group Policy White Paper (Microsoft ©2000), http://www.nectica.com.ar/grouppolwp.doc | LG_00099967 | LG_00100103 | FRE 104, FRE 802, FRE 401/402, |
| 232 | Windows Mobile 6.5 Arrives with New Marketplace, Ars Technica (Oct. 6, 2009), https://arstechnica.com/information-technology/2009/10/windows-mobile-65-arrives-with-new-marketplace-cloud-sync/ | LG_00100203 | LG_00100211 | FRE 104, FRE 802, FRE 401/402, |
| 233 | Wireless IT Policy and IT Administration, BlackBerry Enterprise Server version 3.5 for Microsoft Exchange (2002), https://web.archive.org/web/20030802163202/http://www.blackberry.com/knowledgecenterpublic/livelink.exe/fetch/2000/7979/278286/278425/Wireless_IT_Policy_and_IT_Administration.pdf?nodeid=340697&vernum=0 | LG_00091325 | LG_00091341 | FRE 104, FRE 802, FRE 401/402, FRE 901 |
| 234 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Petition for Inter Partes Review of U.S. Patent No. 10,325,122 (IPR2022-01188) (Jul. 8, 2022) | LG_00029215 | LG_00029302 | FRE 104, FRE 802, FRE 401/402, |
| 235 | Erez Zadok Curriculum Vitae | N/A | N/A | FRE 104, FRE 802, FRE 401/402, |
| 236 | **WITHDRAWN** | | | FRE 104, FRE 802, FRE 401/402, |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 237 | Redline Comparison U.S. Publication No. 2005/0071670 A1 (Mar. 31, 2005) | N/A | N/A | FRE 104, FRE 802, FRE 401/402, |
| 238 | MOVED TO JOINT EXHIBIT LIST | | | |
| 239 | U.S. Patent No. 6,023,620 (Feb. 8, 2000) | N/A | N/A | FRE 104, FRE 802, FRE 401/402, |
| 240 | European Patent Publication 0 562 890 A1 (Sept. 29, 1993) | N/A | N/A | FRE 104, FRE 802, FRE 401/402, |
| 241 | US Patent No. 9,021,610 B2 (Apr. 28, 2015) | N/A | N/A | FRE 104, FRE 802, FRE 401/402, |
| 242 | C. Stephen Carr, Network Subsystem for Time Sharing Hosts (Sept. 25, 1969) | N/A | N/A | FRE 104, FRE 802, FRE 401/402, |
| 243 | Plaintiff's Second Supplemental and Amended Responses and Objections to Defendant's First Set of Requests for Admission (Jan. 20, 2023) | N/A | N/A | FRE 104, FRE 802, FRE 401/402, |
| 244 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Petition for Inter Partes Review of U.S. Patent No. 10,325,122 (IPR2022-01189) (Jul. 8, 2022) | N/A | N/A | FRE 104, FRE 802, FRE 401/402, |
| 245 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Petition for Inter Partes Review of U.S. Patent No. 10,789,393 (IPR2022-01190) (Jul. 8, 2022) | LG_00029394 | LG_00029480 | MIL, PLEAD, FRE 401/402, 403, 703, 802 |
| 246 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Petition for Inter Partes Review of U.S. Patent No. 10,789,393 (IPR2022-01191) (Jul. 8, 2022) | LG_00029481 | LG_00029570 | MIL, PLEAD, FRE 401/402, 403, 703, 802 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 247 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Petition for Inter Partes Review of U.S. Patent No. 9,892,287 (IPR2022-01192) (Jul. 8, 2022) | LG_00029571 | LG_00029658 | MIL, PLEAD, FRE 401/402, 403, 703, 802 |
| 248 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Petition for Inter Partes Review of U.S. Patent No. 9,892,287 (IPR2022-01193) (Jul. 8, 2022) | LG_00029659 | LG_00029747 | MIL, PLEAD, FRE 401/402, 403, 703, 802 |
| 249 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Patent Owner's Preliminary Response (IPR2022-01188) (Nov. 4, 2022) | LG_00091488 | LG_00091548 | MIL, PLEAD, FRE 401/402, 403, 703, 802 |
| 250 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Patent Owner's Preliminary Response (IPR2022-01189)  (Nov. 4, 2022) | LG_00091549 | LG_00091601 | MIL, PLEAD, FRE 401/402, 403, 703, 802 |
| 251 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Patent Owner's Preliminary Response (IPR2022-01190)  (Nov. 4, 2022) | LG_00091602 | LG_00091662 | MIL, PLEAD, FRE 401/402, 403, 703, 802 |
| 252 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Patent Owner's Preliminary Response (IPR2022-01191)  (Nov. 4, 2022) | LG_00091663 | LG_00091715 | MIL, PLEAD, FRE 401/402, 403, 703, 802 |
| 253 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Patent Owner's Preliminary Response (IPR2022-01192) (Nov. 4, 2022) | LG_00091716 | LG_00091776 | MIL, PLEAD, FRE 401/402, 403, 703, 802 |
| 254 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Patent Owner's Preliminary Response (IPR2022-01193) (Nov. 4, 2022) | LG_00091777 | LG_00091829 | MIL, PLEAD, FRE 401/402, 403, 703, 802 |
| 255 | **WITHDRAWN** | | | |
| 256 | PC Mag, Watching You Watching Me - How to Protect Yourself (Jul. 2002), https://books.google.com/books?id=4wrzqgoyktsC&pg=PA149#v=onepage&q&f=false | LG_00122620 | LG_00122621 | FRE 104, FRE 802, FRE 401/402, |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 257 | The TCP/IP Guide -Other Berkeley Remote ("r") Commands (rcp, ruptime, rwho), http://www.tcpipguide.com/free/t_OtherBerkeleyRemoterCommandsrcpruptimerwho.htm | LG_00122770 | LG_00122772 | FRE 104, FRE 802, FRE 401/402, |
| 258 | EMIS Company Profile, https://www.emis.com/php/companyprofile/KR/Lg_Electronics_Inc_en_1651027.html | LG_00122753 | LG_00122755 | FRE 104, FRE 802, FRE 401/402, |
| 259 | Global Positioning System History, Nasa (Oct. 27, 2012) https://www.nasa.gov/directorates/heo/scan/communications/policy/GPS_History.html | LG_00122763 | LG_00122765 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 260 | Szyperski, Component Software: Beyond Object-Oriented Programming | N/A | N/A | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 261 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Petitioners' Reply to Patent Owner's Preliminary Response (IPR2022-01188) (Dec. 9, 2022) | N/A | N/A | FRE 401/402 FRE 403 |
| 262 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Petitioners' Reply to Patent Owner's Preliminary Response (IPR2022-01189)  (Dec. 9, 2022) | N/A | N/A | FRE 401/402 FRE 403 |
| 263 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Petitioners' Reply to Patent Owner's Preliminary Response (IPR2022-01190)  (Dec. 9, 2022) | N/A | N/A | FRE 401/402 FRE 403 |
| 264 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Petitioners' Reply to Patent Owner's Preliminary Response (IPR2022-01191)  (Dec. 9, 2022) | N/A | N/A | FRE 401/402 FRE 403 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 265 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Petitioners' Reply to Patent Owner's Preliminary Response (IPR2022-01192)  (Dec. 9, 2022) | N/A | N/A | FRE 401/402 FRE 403 |
| 266 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Petitioners' Reply to Patent Owner's Preliminary Response (IPR2022-01193)  (Dec. 9, 2022) | N/A | N/A | FRE 401/402 FRE 403 |
| 267 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Patent Owner's Preliminary Sur-Reply (IPR2022-01188) (Dec. 15, 2022) | N/A | N/A | FRE 401/402 FRE 403 |
| 268 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Patent Owner's Preliminary Sur-Reply (IPR2022-01189) (Dec. 15, 2022) | N/A | N/A | FRE 401/402 FRE 403 |
| 269 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Patent Owner's Preliminary Sur-Reply (IPR2022-01190) (Dec. 15, 2022) | N/A | N/A | FRE 401/402 FRE 403 |
| 270 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Patent Owner's Preliminary Sur-Reply (IPR2022-01191) (Dec. 15, 2022) | N/A | N/A | FRE 401/402 FRE 403 |
| 271 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Patent Owner's Preliminary Sur-Reply (IPR2022-01192) (Dec. 15, 2022) | N/A | N/A | FRE 401/402 FRE 403 |
| 272 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Patent Owner's Preliminary Sur-Reply  (IPR2022-01193) (Dec. 15, 2022) | N/A | N/A | FRE 401/402 FRE 403 |
| 273 | LG Easy Guide Notebook 15Z90P Series (2021) | LG_00000829 | LG_00001084 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 274 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Decision Granting Institution of Inter Partes Review (IPR2022-01188) (Jan. 1, 2023) | N/A | N/A | FRE 401/402 FRE 403 |
| 275 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Decision Granting Institution of Inter Partes Review (IPR2022-01189) (Jan. 1, 2023) | N/A | N/A | FRE 401/402 FRE 403 |
| 276 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Decision Granting Institution of Inter Partes Review (IPR2022-01190) (Jan. 1, 2023) | N/A | N/A | FRE 401/402 FRE 403 |
| 277 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Decision Granting Institution of Inter Partes Review (IPR2022-01191) (Jan. 1, 2023) | N/A | N/A | FRE 401/402 FRE 403 |
| 278 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Decision Granting Institution of Inter Partes Review (IPR2022-01192) (Jan. 1, 2023) | N/A | N/A | FRE 401/402 FRE 403 |
| 279 | Google LLC, Microsoft Corporation v. Carolyn Hafeman, Decision Granting Institution of Inter Partes Review (IPR2022-01193) (Jan. 1, 2023) | N/A | N/A | FRE 401/402 FRE 403 |
| 280 | What are Google Mobile Services (GMS)? (Sept. 28, 2022), https://www.androidauthority.com/google-mobile-services-gms-3025963/ | N/A | N/A | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 281 | Image of Google "Find My Device" | N/A | N/A | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901, INC |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 282 | Image of Windows 10 - How to Find and Lock a Lost Windows Laptop | N/A | N/A | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901, INC |
| 283 | Stipulation as to Source Code (Nov. 30, 2022) | N/A | N/A | PLEAD |
| 284 | CSRC Glossary for "Trigger", https://csrc.nist/gov/glossary/term/trigger | N/A | N/A | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901, INC |
| 285 | Image of Lock device | N/A | N/A | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901, INC |
| 286 | Photograph of screenshots | N/A | N/A | FRE 104, FRE 401/402, FRE 403, FRE 901 |
| 287 | How to Add A Lock Screen Messages in Android, Addictive Tips (Apr. 12, 2017), https://www.addictivetips.com/android/how-to-add-a-lock-screen-message-in-android-7-0/ | LG_00122574 | LG_00122581 | FRE 104, FRE 401/402, FRE 403, FRE 901 |
| 288 | How to Add A Custom Lock Screen Message In Windows 10, Addictive Tips (Mar. 20, 2017), https://www.addictivetips.com/windows-tips/custom-lock-screen-message-in-windows-10/ | N/A | N/A | FRE 104, FRE 401/402, FRE 403, FRE 901 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 289 | Plaintiff's Original Complaint for Patent Infringement, in Agis Software Development LLC v. LG Electronics, Inc., Case No 17-cv-515  (June 21, 2017) | N/A | N/A | PLEAD |
| 290 | U.S. Patent No. 9,408,055 (Aug. 2, 2016) | N/A | N/A | FRE 401/402 FRE 403, MIL |
| 291 | U.S. Patent No. 9,445,251 (Sept. 13, 2016) | N/A | N/A | FRE 401/402 FRE 403, MIL |
| 292 | Guardian Angel, Inc. Ownership Structure and Cap Table (Dec. 4, 2015) | HAFEMAN-LG_006537 | HAFEMAN-LG_006538 | FRE 401/402 FRE 403 FRE 802 |
| 293 | Guardian Angel Corporation d/b/a Front Door Software Investor Insights (2016) | HAFEMAN-LG_006214 | HAFEMAN-LG_006223 | FRE 401/402 FRE 403 FRE 802 |
| 294 | Draft License Agreement between Guardian Angel dba FrontDoorSoftware and Carolyn Hafeman | HAFEMAN-LG_007351 | HAFEMAN-LG_007359 | FRE 802 FRE 901 |
| 295 | **WITHDRAWN** | | | |
| 296 | U.S. Patent No. 9,467,838 (Oct. 11, 2016) | N/A | N/A | FRE 401/402 FRE 403, MIL |
| 297 | U.S. Patent No. 6,782,251 (Aug. 24, 2004) | LG_00024813 | LG_00024823 | FRE 401/402 FRE 403, MIL, SOTERA |
| 298 | Letter from E. Robinson to L. Carbonneau re Hafeman Portfolio (Apr. 26, 2019) | TANGIBLE_000212 | TANGIBLE_000212 | FRE 106, FRE 401/402 FRE 403, MIL |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 299 | Front Door Software, Laptops, PC, Tables - Put Front Door Software to Work for You (as of Jan. 23, 2023), http://frontdoorsoftware/com/laptops-pc-tablets/ | N/A | N/A | FRE 901 |
| 300 | How to find, locks, or erase lost Android phone, Android Help, https://support.google.com/android/answer/6160491?hl=en | N/A | N/A | FRE 104, FRE 401/402, FRE 403, FRE 901 |
| 301 | **WITHDRAWN** | | | |
| 302 | LG Electronic Inc.'s Objections and Responses to Plaintiff's First Set of Requests for Admission (Nos. 1-13) (Nov. 21, 2022) | N/A | N/A | |
| 303 | John R. Black, Ph.D. Curriculum Vitae | N/A | N/A | FRE 802 |
| 304 | LG OOBE Video Demonstration | N/A | N/A | FRE 104 FRE 802 FRE 901 |
| 305 | LG AMC Video Demonstration 1 | N/A | N/A | FRE 104 FRE 802 FRE 901 |
| 306 | LG AMC Video Demonstration 2 | N/A | N/A | FRE 104 FRE 802 FRE 901 |
| 307 | Amazon.com: Thinkpad Yoga 14 2-in-1 20FY0002US - Black (14" Touchscreen, i5-6200U 2.3GHz, 8GB RAM, 256GB SSD, 720p Camera, Bluetooth 4.0, NVIDIA Graphics, Windows 10), https://www.amazon.com/Thinkpad-Yoga-20FY0002US-Touchscreen-Bluetooth/dp/B01AKYJMVI | LG_00100345 | LG_00100354 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901, INC |
| 308 | **WITHDRAWN** | | | |
| 309 | 2003 BlackBerry Wireless Handheld User Guide | LG_00095649 | LG_00095802 | FRE 104 FRE 402/403 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| | | | | FRE 802<br>FRE 901 |
| 310 | Lauren R. Kindler Curriculum Vitae | N/A | N/A | FRE 802 |
| 311 | Hafeman's Opposition Claim Construction Brief (Dkt. 51) | N/A | N/A | PLEAD |
| 312 | Hafeman's Sur-Reply Claim Construction Brief (Dkt. 55) | N/A | N/A | PLEAD |
| 313 | Android Google Mobile Services, Android, https://www.android.com/gms/ | LG_00122497 | LG_00122503 | FRE 104<br>FRE 402/403<br>FRE 802<br>FRE 901 |
| 314 | **WITHDRAWN** | | | |
| 315 | The SafetyAPIs provide a few App-security and compatibility-related functionalities. https://developers.google.com/android/play-protect/client-protections | LG_00122521 | LG_00122525 | FRE 104<br>FRE 402/403<br>FRE 802<br>FRE 901 |
| 316 | Google Play Protect, Google Play, https://developers.google.com/android/play-protect | LG_00122518 | LG_00122520 | FRE 104<br>FRE 402/403<br>FRE 802<br>FRE 901 |
| 317 | On-device protections, Google Play, https://developers.google.com/android/play-protect/client-protections | LG_00122521 | LG_00122525 | DUP,<br>FRE 104<br>FRE 402/403<br>FRE 802<br>FRE 901 |
| 318 | Android Full-Disk Encryption, Source Android, https://source.android.com/docs/security/features/encryption/full-disk | N/A | N/A | FRE 104<br>FRE 402/403<br>FRE 802<br>FRE 901 |
| 319 | File Based Encryption (FBE) and Full Disk Encryption (FKE), https://docs.samsungknox.com/admin/knox-platform-for-enterprise/kbas/kba-360039577713.htm | N/A | N/A | FRE 104<br>FRE 402/403<br>FRE 802 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| | | | | FRE 901 |
| 320 | Android Version History, Android 9 Pie, https://en.wikipedia.org/wiki/Android_version_history#Android_9_Pie | N/A | N/A | FRE 104 FRE 402/403 FRE 802 FRE 901 |
| 321 | Android Version History, Android 10, https://en.wikipedia.org/wiki/Android_version_history#Android_10 | N/A | N/A | FRE 104 FRE 402/403 FRE 802 FRE 901 |
| 322 | "Find and lock a lost Windows device", Microsoft, https://support.microsoft.com/en-us/account-billing/find-and-lock-a-lost-windows-device-890bf25e-b8ba-d3fe-8253-e98a12f26316. | N/A | N/A | FRE 104 FRE 402/403 FRE 802 FRE 901 |
| 323 | Microsoft Support, "Get help with your Microsoft account," https://support.microsoft.com/en-us/account-billing/get-help-with-your-microsoft-account-ace6f3b3-e2d3-aeb1-6b96-d2e9e7e52133. | LG_00122530 | LG_00122532 | FRE 104 FRE 402/403 FRE 802 FRE 901 |
| 324 | Microsoft Support, "How to create a new Microsoft account" https://support.microsoft.com/en-us/account-billing/how-to-create-a-new-microsoft-account-a84675c3-3e9e-17cf-2911-3d56b15c0aaf. | LG_00122548 | LG_00122550 | FRE 104 FRE 402/403 FRE 802 FRE 901 |
| 325 | Microsoft Support, "Create a local user or administrator account in Windows" https://support.microsoft.com/en-us/windows/create-a-local-user-or-administrator-account-in-windows-20de74e0-ac7f-3502-a866-32915af2a34d. | LG_00122533 | LG_00122535 | FRE 104 FRE 402/403 FRE 802 FRE 901 |
| 326 | Microsoft Support, "Add or remove accounts on your PC" https://support.microsoft.com/en-us/windows/add-or-remove-accounts-on-your-pc-104dc19f-6430-4b49-6a2b-e4dbd1dcdf32#WindowsVersion=Windows_10. | LG_00122536 | LG_00122540 | FRE 104 FRE 402/403 FRE 802 FRE 901 |
| 327 | Microsoft Support, "Windows location service and privacy" https://support.microsoft.com/en-us/windows/windows- | LG_00122541 | LG_00122547 | FRE 104 FRE 402/403 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| | location-service-and-privacy-3a8eee0a-5b0b-dc07-eede-2a5ca1c49088. | | | FRE 802<br>FRE 901 |
| 328 | Microsoft Learn, "Windows Push Notification Services (WNS) overview" https://learn.microsoft.com/en-us/windows/apps/design/shell/tiles-and-notifications/windows-push-notification-services--wns--overview. | LG_00122551 | LG_00122561 | FRE 104<br>FRE 402/403<br>FRE 802<br>FRE 901 |
| 329 | LG Q70 User Guide | LG_00014053 | LG_00014217 | FRE 104<br>FRE 402/403<br>FRE 802<br>FRE 901 |
| 330 | LG Electronic Inc.'s Second Supplemental and Amended Objections and Responses to Plaintiff's First Set of Interrogatories (Nos. 1-26) (Nov. 21, 2022), and Verification (Feb. 6, 2022) | N/A | N/A | |
| 331 | LG Electronic Inc.'s Objections and Responses to Plaintiff's Second Set of Interrogatories (Nos. 27-29) (Nov. 21, 2022), and Verification (Feb. 6, 2022) | N/A | N/A | |
| 332 | McGraw-Hill Dictionary of Scientific & Technical Terms, 6E. (2003),  https://encyclopedia2.thefreedictionary.com/initiate. | N/A | N/A | FRE 104<br>FRE 401/402<br>FRE 802<br>FRE 901 |
| 333 | Joint Claim Construction Statement (Apr. 25, 2022) | N/A | N/A | PLEAD |
| 334 | prompt. (n.d.) Collins Discovery Encyclopedia, 1st edition. (2005),  https://encyclopedia2.thefreedictionary.com/prompt. | N/A | N/A | FRE 104<br>FRE 402/403<br>FRE 802<br>FRE 901 |
| 335 | FoneHome, Find and track your lost or stolen Android, iPhone, iPad or iPod touch, https://web.archive.org/web/20171029085218/https://www.myfonehome.com/ | N/A | N/A | FRE 104<br>FRE 401/402<br>FRE 802<br>FRE 901 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 336 | How to Use the Device Locator Service, Device-locator.com, https://web.archive.org/web/20151231185737/https://device-locator.com/how_to.php | LG_00122568 | LG_00122570 | FRE 104 FRE 401/402 FRE 802 FRE 901 |
| 337 | Prey Anti Theft: Find My Android & Mobile Security - Android Apps on Google Play, Google Play, https://web.archive.org/web/20171216200457/https://play.google.com/store/apps/details?id=com.prey | LG_00122571 | LG_00122573 | FRE 104 FRE 401/402 FRE 802 FRE 901 |
| 338 | U.S. Patent No. 10,341,838 (Jul. 2, 2019) | N/A | N/A | FRE 104 FRE 401/402 FRE 802 FRE 901 MIL |
| 339 | Adjusted Royalty Payment Based on the Per-Unit Royalty Rate Implied by the AGIS Agreement Feb. 13, 2018 – Nov. 25, 2022 | N/A | N/A | FRE 104 FRE 401/402 FRE 802 FRE 901 MIL |
| 340 | Georgia-Pacific Factor Analysis | N/A | N/A | FRE 401/402 MIL |
| 341 | Illustrative Adjustments to Mr. Bratic and Mr. Blok's Claimed Royalty Damages Using Mr. Bratic and Mr. Blok's Claimed Damages Period and Estimated Royalty Bases | N/A | N/A | FRE 401/402 MIL |
| 342 | Illustrative Adjustments to Mr. Bratic and Mr. Blok's Claimed Royalty Damages Using Alternative Damages Periods and Updated Estimated Royalty Bases | N/A | N/A | FRE 401/402 MIL |
| 343 | FDS AOL Marketing Video Demonstration | FRONTDOOR_000289 | FRONTDOOR_000289 | FRE 401/402 INC |
| 344 | FrontDoorSoftware Mobile Security on Button Presentation | FRONTDOOR_000240 | FRONTDOOR_000249 | FRE 104 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| | | | | FRE 802 FRE 901 |
| 345 | Guardian Angel Corporation d/b/a Front Door Software Investor Insights dated 2016 | HAFEMAN-LG_006484 | HAFEMAN-LG_006498 | FRE 104 FRE 802 FRE 901 |
| 346 | Percentage of Locate and Lock Commands Out of Total Windows 10 and 11 Monthly Active Devices Nov. 2021 – Oct. 2022 | N/A | N/A | FRE 401/402 FRE 802 |
| 347 | Percentage of Locate and Lock Commands that Yield an Error Nov. 2021 – Oct. 2022 | N/A | N/A | FRE 401/402 FRE 802 |
| 348 | Summary of LG's Sales of Accused Products February 13, 2018 - Nov. 25, 2022 | N/A | N/A | BE FRE 802 FRE 901 |
| 349 | LG's Sales of Accused Smartphone Products by Model Units Sold, Feb. 13, 2018 – Sept. 30, 2022 | N/A | N/A | BE FRE 802 FRE 901 |
| 350 | LG's Sales of Accused Smartphone Products by Model Gross Sales, Feb. 13, 2018 – Sept. 30, 2022 | N/A | N/A | BE FRE 802 FRE 901 |
| 351 | LG's Sales of Accused Smartphone Products by Model Average Selling Price, Feb. 13, 2018 – Sept. 30, 2022 | N/A | N/A | BE FRE 802 FRE 901 |
| 352 | LG's Sales of Accused Smartphone Products by Model Net Sales, Feb. 13, 2018 – May 31, 2021 | N/A | N/A | BE FRE 802 FRE 901 |
| 353 | LG's Sales of Accused Smartphone Products by Model Operating Income, Feb. 13, 2018 – May 31, 2021 | N/A | N/A | BE FRE 802 FRE 901 |
| 354 | LG's Sales of Accused Smartphone Products by Model Operating Margin, Feb. 13, 2018 – May 31, 2021 | N/A | N/A | BE FRE 802 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
|  |  |  |  | FRE 901 |
| 355 | LG's Sales of Accused Tablet Products by Model, Feb. 13, 2018 – Jul. 31, 2021 | N/A | N/A | BE<br>FRE 802<br>FRE 901 |
| 356 | LG's Sales of Accused Laptop Products by Model, Feb. 13, 2018 – Nov. 25, 2022 | N/A | N/A | BE<br>FRE 802<br>FRE 901 |
| 357 | LG's Sales of Accused Laptop Products by Model Gross Sales, Feb. 13, 2018 – Nov. 25, 2022 | N/A | N/A | BE<br>FRE 802<br>FRE 901 |
| 358 | LG's Sales of Accused Laptop Products by Model Average Selling Price, Feb. 13, 2018 – Nov. 25, 2022 | N/A | N/A | BE<br>FRE 802<br>FRE 901 |
| 359 | LG's Sales of Accused Laptop Products by Model Net Sales, Feb. 13, 2018 – Nov. 25, 2022 | N/A | N/A | BE<br>FRE 802<br>FRE 901 |
| 360 | LG's Sales of Accused Laptop Products by Model Operating Income, Feb. 13, 2018 – Nov. 25, 2022 | N/A | N/A | BE<br>FRE 802<br>FRE 901 |
| 361 | LG's Sales of Accused Laptop Products by Model Operating Margin, Feb. 13, 2018 – Nov. 25, 2022 | N/A | N/A | BE<br>FRE 802<br>FRE 901 |
| 362 | Summary of Offers to Purchase Ms. Hafeman's Patent Portfolio | N/A | N/A | MIL<br>FRE 401/402<br>FRE 403<br>FRE 802 |
| 363 | Adjusted Royalty Payment Based on Accepted Dunlap May 24, 2019 Offer | N/A | N/A | MIL<br>FRE 401/402<br>FRE 403<br>FRE 802 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 364 | Adjusted Royalty Payment Based on the Accepted Dunlap May 24, 2019 Offer Under Alternative Damages Start Date Assumptions | N/A | N/A | MIL<br>FRE 401/402<br>FRE 403<br>FRE 802 |
| 365 | Front Door Software Revenue, Expenses, and Profits June 2007 – Jan. 2010, 2014 – Q1 2016 and 2017 | N/A | N/A | BE<br>FRE 802<br>FRE 901 |
| 366 | Summary of LG's Inbound License and/or Settlement Agreements | N/A | N/A | BE<br>FRE 802<br>FRE 901 |
| 367 | Adjusted Royalty Payment Based on AGIS Agreement Under Alternative Damages Start Date Assumptions Assuming the AGIS Agreement Term Extends from the Issuance Date of the First AGIS Asserted Patent to the Expiration Date of the Last AGIS Asserted Patent | N/A | N/A | MIL<br>FRE 401/402<br>FRE 403<br>FRE 802<br>FRE 901 |
| 368 | Adjusted Royalty Payment Based on AGIS Agreement Under Alternative Damages Start Date Assumptions Assuming the AGIS Agreement Term Extends from the Issuance Date of the First AGIS Licensed Patent to the Expiration Date of the Last AGIS Licensed Patent | N/A | N/A | MIL<br>FRE 401/402<br>FRE 403<br>FRE 802<br>FRE 901 |
| 369 | Per-Unit Royalty Implied by AGIS Agreement, Calculated Based on Actual Unit Sales Prior to 2018 and Expected Unit Sales After 2018 Assuming the AGIS Agreement Term Extends from the Issuance Date of the First AGIS Asserted Patent to the Expiration Date of the Last AGIS Asserted Patent Jul. 3, 2012 – Sept. 23, 2025 | N/A | N/A | FRE 104,<br>FRE 401/402,<br>FRE 403,<br>FRE 901,<br>MIL |
| 370 | LinkedIn FrontDoorSoftware Page, https://www.linkedin.com/company/frontdoorsoftware | LG_00122145 | LG_00122146 | FRE 104,<br>FRE 401/402,<br>FRE 403,<br>FRE 901 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| | MOVED TO JOINT EXHIBIT LIST | | | |
| 372 | LG, "Company Information". https://www.lg.com/global/investor-relations-company-info | LG_00122171 | LG_00122174 | FRE 104, FRE 802, FRE 901 |
| 373 | About LG – Our Brand, https://www.lg.com/global/about-our-brand | LG_00122175 | LG_00122181 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 374 | LG, "Corporate Profile". https://www.lg.com/us/business/corporate-profile | LG_00122182 | LG_00122185 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 375 | LG to Close Mobile Phone Business Worldwide (Apr. 5, 2021) https://www.lgnewsroom.com/2021/04/lg-to-close-mobile-phone-business-worldwide/ | LG_00122186 | LG_00122188 | FRE 104, FRE 802, FRE 901 |
| 376 | Google Play Protect – Tech Target, https://www.techtarget.com/searchsecurity/definition/Google-Play-Protect#:~:text=Google%20Play%20Protect%20is%20a,to%20have%20potentially%20harmful%20software, viewed on Jan. 5, 2023. | LG_00122189 | LG_00122192 | FRE 104, FRE 802, FRE 901 |
| 377 | Google releases Android Device Manager app – CNET, https://www.cnet.com/tech/mobile/google-releases-android-device-manager-app/ | LG_00122193 | LG_00122195 | FRE 104, FRE 802, FRE 901 |
| 378 | How to Find a Lost Windows Device, https://www.pcmag.com/how-to/how-to-find-a-lost-windows-10-device | LG_00122217 | LG_00122228 | FRE 104, FRE 802, FRE 901 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 379 | LG Mobile Phones & Tablets FAQs. https://www.lg.com/us/notice#:~:text=LG%20mobile%20phones%20operate%20on,third%20party%20apps%20and%20services | LG_00122233 | LG_00122237 | FRE 104, FRE 802, FRE 901 |
| 380 | LG Electronics Makes Laptop Debut in U.S. With Windows 10 'Gram' Series – PR Newswire. https://www.prnewswire.com/news-releases/lg-electronics-makes-laptop-debut-in-us-with-windows-10-gram-series-300149450.html | LG_00122238 | LG_00122242 | FRE 104, FRE 802, FRE 901 |
| 381 | MOVED TO JOINT EXHIBIT LIST | | | |
| 382 | LG Mobile Phones & Tablets FAQs, LG. https://www.lg.com/us/notice | LG_00122243 | LG_00122247 | FRE 104, FRE 802, FRE 901, DUP |
| 383 | PhoneMore, LG G6 VS988. https://www.phonemore.com/specs/lg/g6/vs988/, viewed on Jan. 6, 2023. | LG_00122248 | LG_00122254 | FRE 104, FRE 802, FRE 901 |
| 384 | Re: Patent Acquisition Proposal | TANGIBLE_000132 | TANGIBLE_000136 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901, MIL |
| 385 | GlobalStats statcounter, "Tablet Vendor Market Share United States of America, Jan 2018 – Dec 2019." https://gs.statcounter.com/vendor-market-share/tablet/united-states-of-america#monthly-201801-201912 | LG_00122255 | LG_00122258 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 386 | GlobalStats statcounter, "Smartphone Vendor Market Share United States of America, Jan 2018 – Nov 2022." https://gs.statcounter.com/vendor-market-share/mobile/united-states-of-america/#monthly-201801-202211 | LG_00122259 | LG_00122262 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 387 | Front Door Software – Johns Hopkins University | LG_00090488 | LG_00090490 | FRE 104, FRE 901 |
| 388 | Front Door Software – UCLA | LG_00090491 | LG_00090493 | FRE 104, FRE 901 |
| 389 | FDSC Presentation | FRONTDOOR_000368 | FRONTDOOR_000394 | FRE 104, FRE 901 |
| 390 | FDSC Quotation Prepared for Santa Barbara City College | FRONTDOOR_000027 | FRONTDOOR_000027 | FRE 104, FRE 901 |
| 391 | FDSC Quotation Prepared for Chaffey College | FRONTDOOR_000028 | FRONTDOOR_000028 | FRE 104, FRE 901 |
| 392 | FDSC Quotation Prepared for the Omar T. Blair Charter School | FRONTDOOR_000034 | FRONTDOOR_000034 | FRE 104, FRE 901 |
| 393 | FDSC Quotation Prepared for the University of Southern California | FRONTDOOR_001515 | FRONTDOOR_001515 | FRE 104, FRE 901 |
| 394 | Forbes, LG: From Low Class to High Class, (Oct. 17, 2019) https://www.forbes.com/sites/larrylight/2019/10/17/lg-from-low-class-to-high-class/?sh=75b8e6802d4d | LG_00122263 | LG_00122269 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 395 | LG, About LG.  https://www.lgcorp.com/about/ci/story | LG_00122270 | LG_00122274 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 396 | LG, About LG – Brand Identity. https://www.lg.com/global/about-lg-brand-identity | LG_00122275 | LG_00122277 | FRE 104, FRE 401/402, |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| | | | | FRE 403, FRE 802, FRE 901 |
| 397 | LG, LG Mobility – Future Innovation, https://www.lg.com/global/mobility/future-innovation | LG_00122278 | LG_00122281 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 398 | LG, LG Honored with CES 2018 Innovation Awards, http://www.lgnewsroom.com/2017/11/lg-honored-with-ces-2018-innovation-awards/ | LG_00122282 | LG_00122284 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 399 | PR News Wire, LG Honored with CES 2018 Innovation Awards.  https://www.prnewswire.com/news-releases/lg-honored-with-ces-2018-innovation-awards-300552556.html | N/A | N/A | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 400 | The Verge, Microsoft Office and Skype Will Come Preinstalled on New Sony and LG Android Tablets, https://www.theverge.com/2015/5/26/8661983/microsoft-apps-preinstalled-sony-lg-tablets | LG_00122285 | LG_00122297 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 401 | Reuters, S. Korea's LG Elec to Add Google Services to Phones (Mar. 27, 2022) https://www.reuters.com/article/internetNews/idUSSEO15538620070328 | LG_00122301 | LG_00122303 | FRE 104, FRE 802, FRE 901 |
| 402 | Forbes, The Windows Ecosystem Is Microsoft's 'Secret Sauce." (Oct. 17, 2017), https://www.forbes.com/sites/tonybradley/2017/10/17/the- | N/A | N/A | FRE 104, FRE 401/402, FRE 403, |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| | windows-ecosystem-is-microsofts-secret-sauce/?sh=14ece28397ab | | | FRE 802, FRE 901 |
| 403 | Statista, Smartphones in the United States. https://www.statista.com/study/26643/smartphones-in-the-us-statista-dossier/ | LG_00122321 | LG_00122324 | FRE 104, FRE 106, FRE 401/402, FRE 403, FRE 802, FRE 901, INC |
| 404 | Statista, The Most Wanted Smartphone Features. https://www.statista.com/chart/5995/the-most-wanted-smartphone-features/, viewed on Jan. 8, 2023. | LG_00122325 | LG_00122329 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 405 | LG G7 Fit User Guide | LG_00003866 | LG_00004054 | FRE 104, FRE 802, FRE 901 |
| 406 | LG GPad 5 10.1 User Guide | LG_00043024 | LG_00043154 | FRE 104, FRE 802, FRE 901 |
| 407 | MOVED TO JOINT EXHIBIT LIST | | | |
| 408 | Microsoft, Windows 10 Home vs Pro. https://www.microsoft.com/en-us/windows/compare-windows-10-home-vs-pro | LG_00122330 | LG_00122335 | FRE 104, FRE 802, FRE 901 |
| 409 | PC Mag, Microsoft Windows 10 Review. https://www.pcmag.com/reviews/microsoft-windows-10 | LG_00122336 | LG_00122379 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 410 | PC Mag, Windows 11: Biggest Changes and New Features (May 6, 2022) https://www.pcmag.com/ news/everything-you-need-to-know-about-windows-11 | N/A | N/A | FRE 104, FRE 802, FRE 901 |
| 411 | **WITHDRAWN** | | | |
| 412 | Cricket LG Stylo 5 User Guide | LG_00004056 | LG_00004230 | FRE 104, FRE 802, FRE 901 |
| 413 | LG Stylo 5 Cricket Features | LG_00004055 | LG_00004055 | FRE 104, FRE 802, FRE 901 |
| 414 | LG Stylo 5 Features | LG_00006336 | LG_00006336 | FRE 104, FRE 802, FRE 901 |
| 415 | LG Stylo 5 Verizon Features | LG_00006338 | LG_00006340 | FRE 104, FRE 802, FRE 901 |
| 416 | LG Stylo 5 Sprint Features | LG_00006342 | LG_00006344 | FRE 104, FRE 802, FRE 901 |
| 417 | AGIS Website "Patents" http://www.agissoftwaredevelopmentllc.com/patents/ | LG_00122403 | LG_00122405 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901, MIL |
| 418 | AGIS Website "News" http://www.agissoftwaredevelopmentllc.com/news/ | LG_00122406 | LG_00122407 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901, MIL |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 419 | AGIS Inc. "About" https://www.agisinc.com/about/ | LG_00122408 | LG_00122410 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901, MIL |
| 420 | Message & Alert Large Groups" features.  Front Door Software, Universities, Colleges, Private & Public Schools. https://frontdoorsoftware.com/universities-colleges-private-public-schools/ | LG_00122411 | LG_00122412 | FRE 104, FRE 901 |
|  | MOVED TO JOINT EXHIBIT LIST |  |  |  |
| 422 | FDS Revenue and Expenses 2015 | FRONTDOOR_001975 | FRONTDOOR_001975 | FRE 104, FRE 403, FRE 901 |
| 423 | FDS Revenue and Expenses Q1 2016 | FRONTDOOR_001977 | FRONTDOOR_001977 | FRE 104, FRE 403, FRE 901 |
| 424 | Apple, Phone Found App Store Listing. https://apps.apple.com/us/app/phone-found/id1299425946 | LG_00122416 | LG_00122419 | FRE 104, FRE 802, FRE 901 |
| 425 | Phone Found Historical Snapshot via the Wayback Machine https://web.archive.org/web/20191031155225/https://apps.apple.com/us/app/phone-found/id1299425946 | LG_00122420 | LG_00122421 | FRE 104, FRE 802, FRE 901 |
| 426 | Apple Announces Biggest Upgrade to App Store Pricing. https://www.apple.com/newsroom/2022/12/apple-announces-biggest-upgrade-to-app-store-pricing-adding-700-new-price-points/ | LG_00122422 | LG_00122427 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 427 | Apple Announces Sweeping Changes to App Store Pricing. https://arstechnica.com/gadgets/2022/12/apple-announces-sweeping-changes-to-app-store-pricing/ | LG_00122428 | LG_00122433 | FRE 104, FRE 401/402, FRE 403, |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| | | | | FRE 802, FRE 901 |
| 428 | A Beginner's Guide to App Store Pricing Tiers, https://www.macstories.net/stories/a-beginners-guide-to-app-store-pricing-tiers/ | LG_00122600 | LG_00122607 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 429 | Where's My Droid, App Feature List, https://web.archive.org/web/20170507082106/https://wheresmydroid.com/features.html | LG_00122614 | LG_00122617 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 430 | Google Play Store, Wheres My Droid. https://web.archive.org/web/20170513085222/https://play.google.com/store/apps/details?id=com.alienmanfc6.wheresmyandroid | LG_00122611 | LG_00122613 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 431 | Google Play Store, Lookout Security and Antivirus. https://web.archive.org/web/20180119175808/ https://play.google.com/store/apps/details?id=com.lookout | LG_00122608 | LG_00122610 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 432 | Apple App Store, Mobile Security – Lookout. https://web.archive.org/web/20190909035713/https://apps.apple.com/gb/app/lookout-mobile-security/id434893913 | LG_00122452 | LG_00122455 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 433 | **WITHDRAWN** | | | |
| 434 | Apple App Store, Prey Find my Phone Tracker GPS. https://web.archive.org/web/20191031155212/ | LG_00122459 | LG_00122461 | FRE 104, FRE 401/402, |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| | https://apps.apple.com/us/app/prey-find-my-phone-tracker-gps/id456755037 | | | FRE 403, FRE 802, FRE 901 |
| 435 | Apple App Store – Principles and Practices https://www.apple.com/az/ios/app-store/principles-practices/ | LG_00122462 | LG_00122476 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 436 | Is it Time for Apple to Reassess the 70/30 App Store Revenue Split? https://9to5mac.com/2019/01/07/apple-app-store-70-30-split-poll/ | LG_00122477 | LG_00122490 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 437 | Fast Company, Apple Cuts its App Store Commission Fee from 30% to 15% for Small Developers. https://www.fastcompany.com/90576999/apple-cuts-its-app-store-commission-fee-from-30-to-15-for-small-developers | LG_00122491 | LG_00122494 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 438 | MOVED TO JOINT EXHIBIT LIST | | | |
| 439 | U.S. Patent Application No. 10/945,332, July 26, 2006 Amendment and Remarks | HAFEMAN-LG_000855 | HAFEMAN-LG_000868 | FRE 106 |
| 440 | U.S. Patent Application No. 10/945,332, October 19, 2006 Office Action | HAFEMAN-LG_000870 | HAFEMAN-LG_000879 | FRE 106 |
| 441 | Hafeman Patent Investments Hafeman US Patent 10,325,122 vs Apple Evidence of Use | HAFEMAN-LG_005654 | HAFEMANLG_005670 | FRE 802 |
| 442 | Hafeman Patent Investments Hafeman US Application 16/377,768 (issued as '393 patent) vs. Apple Evidence of Use | HAFEMAN-LG_005671 | HAFEMAN-LG_005684 | FRE 802 |
| 443 | Tangible IP US Patent No. 9,892,287 vs. Apple Devices Evidence of Use | HAFEMAN-LG_006143 | HAFEMAN-LG_006167 | FRE 104, FRE 802 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 444 | Tangible IP US Patent No. 10,325,122 vs. Apple Devices Evidence of Use | HAFEMAN-LG_006168 | HAFEMAN-LG_006192 | FRE 104, FRE 802 |
| 445 | Comparison of 2002 Application as filed (US App. No. 10/304,827) to 2004 Application (US App. No. 10/945,332) | N/A | N/A | FRE 104, FRE 401/402, FRE 403 |
| 446 | LG Electronics Inc.'s Letter to Hafeman re Marking Defense (Aug. 30, 2022) | N/A | N/A | FRE 104, FRE 401/402, FRE 403, FRE 802 |
| 447 | LG Electronics Inc.'s Follow Up Letter to Hafeman re Marking Defense (Oct. 7, 2022) | N/A | N/A | FRE 104, FRE 401/402, FRE 403, FRE 802 |
| 448 | Tangible IP claim chart U.S. Patent No. 9.892,287 v. Apple Devices | TANGIBLE_000023 | TANGIBLE_000047 | FRE 104, FRE 802 |
| 449 | Tangible IP claim chart U.S. Patent No. 9.892,287 v. Norton Mobile Security App and Services | TANGIBLE_000048 | TANGIBLE_000087 | FRE 104, FRE 802 |
| 450 | Tangible IP claim chart European Patent No. EP1792432B1 v. Apple Mac Computers | TANGIBLE_000089 | TANGIBLE_000127 | FRE 104, FRE 401/402, FRE 403, FRE 802 |
| 451 | Disclaimer page of Tangible IP's Executive Summary of Hafeman Portfolio (TIP #1006) | TANGIBLE_000169 | TANGIBLE_000200 | |
| 452 | Cover page of Tangible IP claim chart U.S. Patent No. 10,325,122 v. Apple Devices | TANGIBLE_000373 | TANGIBLE_000397 | FRE 104, FRE 802 |
| 453 | Microsoft Step-by-Step Windows 2000 Professional | LG_00026119 | LG_00026130 | FRE 104, FRE 802, FRE 901 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 454 | Image of Windows 2000 Professional box | LG_00028867 | LG_00028871 | FRE 104, FRE 802, FRE 901 |
| 455 | Image of Windows 2000 floppy disk | LG_00028872 | LG_0028872 | FRE 104, FRE 802, FRE 901 |
| 456 | Image of Windows 2000 CD | LG_00028873 | LG_00028874 | FRE 104, FRE 802, FRE 901 |
| 457 | Image of Windows 2000 Server box | LG_00029046 | LG_00029050 | FRE 104, FRE 802, FRE 901 |
| 458 | Image of Windows 2000 Professional Server floppy disk | LG_00029052 | LG_00029052 | FRE 104, FRE 802, FRE 901 |
| 459 | Image of Windows 2000 Professional Server CD | LG_00029055 | LG_00029056 | FRE 104, FRE 802, FRE 901 |
| 460 | World Security Press Release - World Security Corporation to Distribute Free FDS Laptop Loss Prevention and Recovery Software | HAFEMAN-LG_004260 | HAFEMAN-LG_004263 | FRE 104, FRE 401/402, FRE 403 |
| 461 | Apple Press Release - Apple Unveils iOs7, Completely Redesigned with Stunning User Interface & Great New Features (June 10, 2013) | APL_HAFEMANLG000000001 | APL_HAFEMANLG00000005 | FRE 104, FRE 802 |
| 462 | Apple Press Release - iOS7 with Completely Redesigned User Interface & Great New Features Available September 18 (Sept. 10, 2013) | APL_HAFEMANLG000000006 | APL_HAFEMANLG00000009 | FRE 104, FRE 802 |
| 463 | FDS All Customer Unit Sales and Revenue by month 2007-Jan 2010 | FRONTDOOR_002013 | FRONTDOOR_002013 | FRE 104, FRE 401/402, FRE 403 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 464 | Emails between Louis Carbonneau and Carrie Hafeman | HAFEMAN-LG_004921 | HAFEMAN-LG_004922 | FRE 104, FRE 802 |
| 465 | Front Door Software, Pre-Lock Screen Display Patents (printed Oct. 4, 2022), https://frontdoorsoftware.com/patent/ | LG_00043722 | LG_00043726 | FRE 104 |
| 466 | Front Door Software, Pre-Lock Screen Display Patents (May 8, 2016), https://web.archive.org/web/20160508035930/https://frontdoors oftware.com/patent | LG_00043727 | LG_00043730 | FRE 104, FRE 901 |
| 467 | Apple, iCloud - Find My iPhone, iPad and Mac (Oct. 20, 2012), https://web.archive.org/web/2012020085353/https://www.apple .com/icloud/features/find-my-iphone.html | LG_00090473 | LG_0009475 | FRE 104, FRE 901 |
| 468 | Apple, iCloud - Find My iPhone, iPad and Mac (June 30, 2012), https://web.archive.org/web/201206301804023/https://www.ap ple.com/icloud/features/find-my-iphone.html | LG_00090476 | LG_00090478 | FRE 104, FRE 901 |
| 469 | Physical Exhibit - BlackBerry Handheld Device (Model No. 5810) | N/A | N/A | FRE 104 FRE 901 |
| 470 | Physical Exhibit - BlackBerry Handheld Device (Model No. 5810) | N/A | N/A | FRE 104 FRE 901 |
| 471 | Physical Exhibit - BlackBerry Handheld Device (Model No. 6210) | N/A | N/A | FRE 104 FRE 901 |
| 472 | Affidavit of Records Custodian for NortonLifeLock, Inc. (Nov. 8, 2022) | LG_00090503 | LG_00090597 | FRE 802 |
| 473 | Declaration of Luke Stafford on behalf of Blackberry Corporation (Nov. 21, 2022) | LG_00096050 | LG_00097211 | FRE 802 |
| 474 | Affidavit of Nathaniel E Frank-White on behalf of Internet Archive (Nov. 23, 2022) | LG_00097212 | LG_00097802 | FRE 802 FRE 401/402, FRE 403, U |
| 475 | Logon Behavior with CAD Disabled Demonstrative Video | LG_00100358 | LG_00100358 | FRE 104 FRE 901 |

| Exhibit No. | Document Description | Beginning Bates Number | Ending Bates Number | Objections |
|---|---|---|---|---|
| 476 | Logon Behavior with CAD Disabled-2 Demonstrative Video | LG_00100359 | LG_00100359 | FRE 104 FRE 901 |
| 477 | Windows 2000 Demonstrative Videos (Video to be produced) | N/A | N/A | NP |
| 478 | Device Locked Image | LG_00093603 | LG_00093603 | FRE 104 FRE 901 |
| 479 | LG Electronics US Protected Patents (printed Sept. 15, 2022), https://www.lg.com/us/patent | LG_00043294 | LG_00043321 | FRE 104, FRE 401/402, FRE 403, FRE 802, FRE 901 |
| 480 | Declaration of Robin Goldberg on behalf of Apple Inc. (Dec. 14, 2022) | LG_00099728 | LG_00099729 | FRE 802 |
| 481 | Installation & Getting Started Guide for RIM 850 and 857 (Nov. 28, 2002) | LG_00028797 | LG_00028797 | FRE 104, FRE 106, FRE 802, FRE 901, INC |